FILED 25 APR '24 10:33USDC-ORP

# UNITED STATES DISTRICT COURT

## DISTRICT OF OREGON

Eugene _____ DIVISION

Brandon C Glassman,
~~————————~~
~~————————~~

*(Enter full name of plaintiff)*

Plaintiff,

v.

Bobbie France In offical and Individual capacity
Tina Covik  In official And Individual capacity
Mark Braun In official And Individual capacity
Mechelle Duncan In official And Individual capacity

*(Enter full name of ALL defendant(s))*

Defendant(s).

Civil Case No. 6:24-cv-705 MK
(to be assigned by Clerk's Office)

Jury Trail Demanded

COMPLAINT FOR VIOLATION OF CIVIL
RIGHTS (PRISONER COMPLAINT)

Jury Trial Demanded

☒Yes        ☐No

## I. PARTIES

*List your name, address, and telephone number below, and the same information for each defendant. Make sure that the defendant(s) listed below are identical to those contained in the caption of the complaint. Attach additional sheets of paper if necessary.*

**Plaintiff**

Name: ~~————~~ Brandon Glassman

Street Address: 1115 SE Jackson Street

City, State & Zip Code: Albany Oregon 97321

Telephone No.: ~~————~~ (503) 939-4452

Complaint for Violation of Civil Rights (Prisoner Complaint)                    1
[Rev. 01/2018]

**Defendant No. 1**    Name: _Mark Braun_

Street Address: _1115 SE Jackson St_

City, State & Zip Code: _Albany Oregon 97321_

Telephone No.: _541-967-3901_


**Defendant No. 2**    Name: _Michelle Duncan_

Street Address: _1115 SE Jackson St_

City, State & Zip Code: _Albany Oregon 97321_

Telephone No.: _541-967-3901_


**Defendant No. 3**    Name: _Tina Lovik_

Street Address: _1115 SE Jackson St_

City, State & Zip Code: _Albany, Oregon 97321_

Telephone No.: _541-967-3901_


**Defendant No. 4**    Name: _Bobbie Fance_

Street Address: _1115 SE Jackson St_

City, State & Zip Code: _Albany, Oregon 97321_

Telephone No.: _541-967-3901_


## II. BASIS FOR JURISDICTION

Under 42 U.S.C. § 1983, you may sue state or local officials for the "deprivation of any rights, privileges, or immunities secured by the Constitution and [federal laws]." Under *Bivens v. Six Unknown Agents of Federal Bureau of Narcotics*, 403 U.S. 388 (1971), you may sue federal officials for the violation of certain constitutional rights.

A. You are bringing suit against (*check all that apply*):

☐ Federal officials (a *Bivens* claim)

☒ State or local officials (a § 1983 claim)


Complaint for Violation of Civil Rights (Prisoner Complaint)
[Rev. 01/2018]

2

B. What federal constitutional, statutory, or treaty right(s) is/are at issue?

14th, 8th, and due process clause of 5th Amendments. Americans with disabilities act.

## III. STATEMENT OF CLAIMS

### Claim I

*State here as briefly as possible the <u>facts</u> of your case. Describe how each defendant was involved, when the conduct occurred, and any injuries you have suffered as a result. It is not necessary to give any legal arguments or cite any cases or statutes.*

Mark Braun and Tina lovik, have altered my medication and dosage to that of less than a therapeutic level, that was prescribed to me by a medical specialist in his treatment plan. Causing me severe physical, mental and emotional trauma, and being repeatedly brought to their attention make excuses "Thats how we do it". By substituting their Judgement for that of a medical specialist. Michelle Duncan is in charge of the Facility and has been made aware of the problem through me exhausting administrative Remedies available to me, and she admits "Yes thats what they are doing and thats how they do things.

### Claim II

*State here as briefly as possible the <u>facts</u> of your case. Describe how each defendant was involved, when the conduct occurred, and any injuries you have suffered as a result. It is not necessary to give any legal arguments or cite any cases or statutes.*

Mark Braun, Tina lovik, Michelle Duncan are violating the Americans with disabilities act by altering my dosage and medication

prescribed to me by a medical Specialest in their treatment plan, the dosage to that of a less than therapeutic level. And their extreme deliberate indifference to symptoms, physical mental and emotional they are causing in denying me medical attention For the causes of their indifference

___

## Claim III

*State here as briefly as possible the <u>facts</u> of your case. Describe how each defendant was involved, when the conduct occurred, and any injuries you have suffered as a result. It is not necessary to give any legal arguments or cite any cases or statutes.*

Mark Braun, Tina lovik, Michelle Duncan are violating my constitutional rights, by causing me extreme antriety, Sleeplessness, Anger, the inability to deal with even the basics of the conduct of my affairs in an allready stressful environment, hypertension, and constant undue stress in denying me medical treatment For all the symptoms that are a direct cause of their indifference to my medical needs, my health, both physical and emotional as well as my well being and stability.

*(If you have additional claims, describe them on another piece of paper, using the same outline.)*

## IV. EXHAUSTION OF ADMINISTRATIVE REMEDIES

I have filed for administrative relief as to all claims in Section III and have concluded all administrative appeals available to me.

☒ Yes          ☐ No

## V. RELIEF

*State briefly exactly what you want the court to do for you and the amount, if any, of monetary compensation you are seeking. Make no legal arguments. Cite no cases or statutes.*

I want my prescription and dosage at the prescribed dosage of prescribed medication, and medical attention For all the symptoms that are caused by their actions. I want the money they have taken From me and continue to take from me For denial of medical attention. Reimbursed For medical expenses incurred to date For nothing. $500,000⁰⁰ punitive award to punish them. And any and all Future medical expenses at cost For but not limited to, Treatment, Counseling, medications, Doctors visits associated with Symptoms caused by them

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 3rd day of April , 2024.

Brandon Glassman
*(Signature of Plaintiff)*

Complaint for Violation of Civil Rights (Prisoner Complaint)                    5
[Rev. 01/2018]

# Inmate Grievance Form

Date/Time received by Deputy: 3/6/24 @ 1935

Receiving Deputy: 538

An inmate may file a grievance if the inmate believes that he/she has been subject to abuse, harassment, abridgement of civil rights or denied privileges specified in the "Inmate Handbook". A formal written grievance will only be accepted if an attempt was made to resolve the situation at the lowest level. Persons cannot be grieved, only incidents.

Date of Incident: 1/25/24 → 3/6/24    Time of Incident: 1:30 Everyday    Location: Linn County Jail

Names of Staff Involved: Tina Louie (HMP) Provider/Docter, Dept Shepard (and all oth staff who been watch us during med call

Witnesses, if applicable: Cody Hildebrand, Jefferson Davis

Clearly Stated Facts of Incident:
Medical has altered my ongoing prescribed medication. Since being in custody of Linn County Jail I have repeatedly asked to be put back on my prescribed dosage of Subexone but given the excuse that they have phat me at the maintnace dosage with in result has led to Sever withdrawl symtems, which level of stress, Anxiety, Anger and problem with conducting my daily countine, what Medical is doing is not right and is breaking my constitutional rights as a United States of Uican. They shop very low Intrest in righting there wrongs and take no accountablity In there wrongfulness, I belive something needs to be done to put this naglet of power to a stop and stop altering my treatment plan given to me by a medical professional, this has effected me dermaticly and a great amount of problems due to the delibrate indifferance I have been shown and the many rights that I have that have been blantantly broken with no regart to human life.

Inmates Printed Name: Branda Glumon    Inmates Signature: Branden Glumon

Receiving Supervisors Name: Tina Louik, R.N, HS   Assigned #: 24-1094A

Forwarded To: _____    Date: _____



# LINN COUNTY SHERIFF'S OFFICE

### Michelle Duncan, Sheriff
1115 Jackson Street SE, Albany, OR 97322
Phone: 541-967-3950
www.linnsheriff.org

# MEMORANDUM

To: Glassman, Brandon

From: Tina Lovik, RN, HSD

Date: 3/7/24

Re: Grievance #24-004A

---

This grievance is invalid due to the initial date of the first incident. This date is outside the seven-day window. Per the facility handbook a grievance must be submitted within seven days of the incident.

You are currently on the prescribed dose of Subutex you came in on, per the medication administration record from the Marion County Jail. You are receiving 56 mg of Subutex per week, this is the same amount you were receiving before you came into our custody. The only difference is we are giving you 8mg per day, so you are more evenly dosed.

When an individual comes into the facility their medical care is handled by our physician. He writes the medication orders and oversees your care while you are in our facility.

This grievance is denied due to being invalid and because you are currently receiving the same weekly dose as you were receiving at Marion County.

Tina Lovik, RN, HSD

*Tina Lovik #80*

# LINN COUNTY SHERIFF'S OFFICE
## GRIEVANCE APPEAL

Grievance Appeal # 24-004B

Inmate's Name Glassman,Brandon    SO# 409260    Housing # C222

**Appeal Type** (Check one) Regular X  Emergency, due to possible harm ___
(include in comments reason for emergency)

| Level #1 | Level #2 |
|---|---|
| This appeal is to the jail commander. | This appeal is to the Sheriff. |
| Original grievance was dated 3/6/2024 . | Original grievance was dated _____. Appeal #2 handled by_____ & dated _____. |

**Reason why you think the grievance is not yet resolved:**

My medication is still being altered from what my Specalist put it at which is continuing to cause me Severe comedown syemtoms and with drawls along with high levels of Anxiety, Anger and psychological pain. It is an on going problem everyday when I am given this changed milligram of Saboxone that has been going on since being here because your medical offcals think its oppropete to alter my me

I gave this form to Frost 537    Date original grievance 3/6/24
Inmate Signature/date  Brayden Glassman    3/6/24
Appeal logged by _____ DPSST _____ Date/Time _____

*White- Inmate file*    *Yellow- Jail Commander*    *Pink-Inmate*



# LINN COUNTY SHERIFF'S OFFICE

**Michelle Duncan, Sheriff**
1115 Jackson Street SE, Albany, OR 97322
Phone: 541-967-3950
www.linnsheriff.org

# MEMORANDUM

To:        Brandon Glassman

From:      Captain Slinger

Date:      March 11, 2024

Re:        Grievance Appeal 24-004A

---

I have reviewed your original grievance and find the grievance should have been voided as it does not follow the grievance rules. You are grieving an incident that started in January, which is well outside the seven-day window to file your grievance.

I understand your concern about your medication. However, the dose you are currently taking while in our facility is the same 56 mg dose per week you were prescribed in the Marion County Jail, and it follows the prescribed dosage ordered by our doctor. The only difference between here and in Marion County is that here, you get your medication seven times a week, while in Marion County, it was only given to you three times a week. I talked with the nurses and reviewed the doctor's order, placing you on the prescribed dose. Since this dose has been doctor-approved, neither the nurse nor I will override our doctor's order and change your medication dose. This grievance is unfounded.

# LINN COUNTY SHERIFF'S OFFICE
## GRIEVANCE APPEAL

Grievance Appeal # 24-0048

Inmate's Name Glassman, Brandon    SO# 409260    Housing # C222

**Appeal Type** (Check one) Regular X Emergency, due to possible harm ___
(include in comments reason for emergency)

| Level #1 | Level #2 |
|---|---|
| This appeal is to the jail commander. | This appeal is to the Sheriff. |
| Original grievance was dated _____. | Original grievance was dated 3/6/24. Appeal #2 handled by SbI, & dated 3/12/24. |

**Reason why you think the grievance is not yet resolved:**

Because my medication is still being altered/every single day from what my original prescriber had me on. It does not matter that the weekly amount is the same, the fact that it was altered at all is unacceptable and is causing me severe withdrawls and comedown symptoms; the doctor may not change an already in place prescription. Im told this incident is outside the 7 day window yet this is happening EVERY SINGLE DAY

I gave this form to SHEPERD.    Date original grievance 3/6/24
Inmate Signature/date Brandon Glassman
Appeal logged by Sheperd    DPSST 45058    Date/Time 3-12-24 / 1431

*White- Inmate file*    *Pink- Jail Commander*    *Yellow-Inmate*



# LINN COUNTY SHERIFF'S OFFICE

**Michelle Duncan, Sheriff**
1115 Jackson Street SE, Albany, OR 97322
Phone: 541-967-3950
www.linnsheriff.org

# MEMORANDUM

To:     AIC Brandon Glassman

From:   Sheriff Michelle Duncan *(MD 3/15/2024)*

Date:    March 15, 2024

Re:      Inmate Grievance regarding medication dosage #24-004A

---

I have reviewed all documents in this matter. Your claim is that our medical staff has "altered your treatment plan" that was given to you by a "medical professional" by changing your dosage of suboxone. You refer to this as a violation of your civil rights.

Our jail medical staff work with a doctor who has reviewed your medical file and prescribed the dosage you are currently on while in our facility. In fact, the amount of medication given in a week remains the same at 56mg and the only difference is how the doctor has prescribed this be administered throughout the week (daily versus three times per week). Again, this was done by a doctor who deemed this the best course of treatment going forward.

Although the original grievance did not adhere to the facility rules, both Health Services Director Lovik and Captain Slinger reviewed it, offered the proper explanation, and denied your request.

The doctor's prescription orders were based on your current medical needs and treatment and are not in violation of your constitutional rights.

This grievance is UNFOUNDED. I encourage you to continue to engage with the medical staff to meet your medical needs that may or may not include alternative treatments to the prescribed medication and dosage you are currently on.

# Request #426709481

**Profile Photo:**

**Audit Photo:**

### Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 03/03/24 14:29
**Submitted from Location/Room:** C,222/C Block
**Current Location/Room:** B,212/B Block
**Facility:** Linn County Jail OR
**MAC ID:** CC:4B:73:EE:E8:E6
**Device ID:** CC4B73EEE8E6

### Form Info

**Category:** Medical
**Form:** Medical Request

### Request Info

**Status:** CLOSED **by** TINA LOVIK
**Facility Deadline:** 03/06/24 23:59

**Summary of Request:**

Suboxone

**Details of Request:**

**What is your Medical request?:**
You guys have me at 8mg of suboxone which is changed from what my specialist had me at and it is causing me serve withdrawals such as hot and cold sweats,head and stomach aches,runny nose,short tempered, very angry, anxious and wanting to relapse often.
My specialist told me that over time while I'm becoming sober and taking this medication that it is likely needed to change the MG to a higher or lower dosege depending on my side effects, with this being said I would like to be reviewed by the doctor to receive a higher dose

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 04/04/24 14:44 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/05/24 17:26 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/05/24 17:25 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/05/24 15:52 | TINA LOVIK | Staff Response | You are on the maintenance dose prescribed by the dr. |
| 03/05/24 15:52 | TINA LOVIK | Changed Status | From 'Open' to 'Closed' |
| 03/05/24 13:36 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/05/24 13:36 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/04/24 14:04 | BRANDON GLASSMAN | Viewed Staff Response | |

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/04/24 14:04 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/04/24 14:04 | BRANDON GLASSMAN | Viewed Staff Response | |
| **03/03/24 14:29** | **BRANDON GLASSMAN** | **Submitted New** | **Suboxone** |

# Request #417174891

**Profile Photo:**



**Audit Photo:**

## Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 01/30/24 12:18
**Submitted from Location/Room:** C,222/C Block
**Current Location/Room:** C,126A/C Block
**Facility:** Linn County Jail OR
**MAC ID:** CC:4B:73:EE:E8:E6
**Device ID:** CC4B73EEE8E6

## Form Info

**Category:** Medical
**Form:** Medical Request

## Request Info

**Status:** CLOSED **by** TINA LOVIK
**Facility Deadline:** 02/02/24 23:59

**Summary of Request:**

Mg of suboxone

**Details of Request:**

**What is your Medical request?:**
What is my mg of suboxone

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/03/24 14:15 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:15 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:15 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:27 | BRANDON GLASSMAN | Viewed Staff | |

4/16/24, 9:19 AM
snap.telmate.com/admin/grievances/documents/417174891?print_html=true&no_notes=true&
Case 6:24-cv-00705-MK    Document 1    Filed 04/25/24    Page 15 of 62

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| | | Response | |
| 02/02/24 17:20 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/02/24 17:20 | BRANDON GLASSMAN | Viewed Staff Response | |
| **02/01/24 13:51** | **TINA LOVIK** | **Staff Response** | **You are on 8 mg of suboxone.** |
| 02/01/24 13:51 | TINA LOVIK | Changed Status | From 'Open' to 'Closed' |
| **01/30/24 12:18** | **BRANDON GLASSMAN** | **Submitted New** | **Mg of suboxone** |

# Request #416511681

**Profile Photo:**



**Audit Photo:**

### Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 01/28/24 09:08
**Submitted from Location/Room:** D,235/D Block
**Current Location/Room:** B,212/B Block
**Facility:** Linn County Jail OR
**MAC ID:** D49CDD99A752
**Device ID:** D49CDD99A752

### Form Info

**Category:** Medical
**Form:** Medical Request

### Request Info

**Status:** CLOSED **by** TINA LOVIK
**Facility Deadline:** 01/31/24 23:59

**Summary of Request:**

Higher milligram of suboxone

**Details of Request:**

**What is your Medical request?:**
my prescriber ideal options had me taking twenty four milligrams and i would like to take the same amount here at linn county jail

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/03/24 14:14 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:14 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:29 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 02/06/24 14:28 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/05/24 11:39 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/05/24 11:39 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/02/24 17:20 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/02/24 17:20 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/30/24 12:18 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/30/24 12:18 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/30/24 12:09 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/30/24 12:08 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/30/24 12:08 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/30/24 11:12 | TINA LOVIK | Staff Response | The Dr. has reviewed your request and is you will remain on this does until it is time to reduce the dose to a maintenance dose. Marion County/Ideal options did not have you on 24mg every day. |
| 01/30/24 11:12 | TINA LOVIK | Changed Status | From 'Open' to 'Closed' |
| 01/30/24 11:11 | TINA LOVIK | Changed Status | From 'Closed' to 'Open' |
| 01/29/24 14:16 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/29/24 14:16 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/29/24 14:14 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/29/24 14:14 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/29/24 12:50 | TINA LOVIK | Staff Response | This will be reviewed with the MD. While in the jail we typically provide a maintenance dose of suboxone. |
| 01/29/24 12:50 | TINA LOVIK | Changed Status | From 'Open' to 'Closed' |
| 01/28/24 09:08 | BRANDON GLASSMAN | Submitted New | Higher milligram of suboxone |

# Request #418872691

**Profile Photo:**



**Audit Photo:**

### Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 02/05/24 11:54
**Submitted from Location/Room:** C,222/C Block
**Current Location/Room:** B,212/B Block
**Facility:** Linn County Jail OR
**MAC ID:** 10:2C:6B:8B:59:40
**Device ID:** 102C6B8B5940

### Form Info

**Category:** Medical
**Form:** Medical Request

### Request Info

**Status:** CLOSED **by** TINA LOVIK
**Facility Deadline:** 02/08/24 23:59

**Summary of Request:**

Suboxone

**Details of Request:**

**What is your Medical request?:**
"The Dr. has reviewed your request and is you will remain on this does until it is time to reduce the dose to a maintenance dose. Marion County/Ideal options did not have you on 24mg every day."

The above is the MD response for me asking for 24 mg of suboxone.it seems that I should be on a higher dose than the 8mg I am currently on, I say this because how would I "remain on this does until it is time to reduce the dose to a maintenance dose" if I'm being giving the 8mg maintenance already its seems the MD believes I'm on a higher dose if its planned to reduce my current dose to the "maintenance dose when it's time"
SOMEONE IS NOT DOING THERE JOB RIGHT AND THE APPROPRIATE ACTIONS WILL BE TAKEN TO HOLD PERSON OR PERSONS ACCOUNTABLE FOR THIS:)

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/03/24 14:11 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:11 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:18 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/06/24 14:18 | BRANDON GLASSMAN | Viewed Staff Response | |
| **02/05/24 13:21** | **TINA LOVIK** | **Staff Response** | **Noted.** |
| 02/05/24 13:21 | TINA LOVIK | Changed Status | From 'Open' to 'Closed' |

| DATE/TIME | USER | ACTION | DETAILS |
|-----------|------|--------|---------|
| 02/05/24 11:54 | BRANDON GLASSMAN | Submitted New | Suboxone |

4/22/24, 10:28 AM      snap.telmate.com/admin/grievances/documents/batch_print/authenticity_token=9XEEJKd3ljWXYPt%2Bl0jrmARNDboMDiYtTum...

Case 6:24-cv-00705-MK    Document 1    Filed 04/25/24    Page 20 of 62

# Request #418233921

| | |
|---|---|
| **Profile Photo:**  **Audit Photo:** | **Inmate Info** <br> **Name:** BRANDON GLASSMAN (2002-06-14) <br> **Booking Number:** 409260 <br> **Submitted Date:** 02/02/24 17:24 <br> **Submitted from Location/Room:** C,222/C Block <br> **Current Location/Room:** C,126A/C Block <br> **Facility:** Linn County Jail OR <br> **MAC ID:** 10:2C:6B:8B:59:40 <br> **Device ID:** 102C6B8B5940 <br><br> **Form Info** <br> **Category:** Medical <br> **Form:** Medical Request <br><br> **Request Info** <br> **Status:** CLOSED **by** TINA LOVIK <br> **Facility Deadline:** 02/05/24 23:59 |

**Summary of Request:**

Higher MG of suboxone

**Details of Request:**

**What is your Medical request?:**
I want 16mg of suboxone like ideal options had me on

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 04/11/24 14:42 | BRANDON GLASSMAN | Viewed Staff Response | |
| 04/04/24 14:43 | BRANDON GLASSMAN | Viewed Staff Response | |
| 04/04/24 14:43 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:13 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:13 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:13 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:13 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:11 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:10 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/03/24 14:10 | BRANDON GLASSMAN | Viewed Staff Response | |

| DATE/TIME | USER | ACTION | DETAILS |
|-----------|------|--------|---------|
| 02/06/24 14:17 | BRANDON GLASSMAN | Viewed Staff Response | |
| 02/05/24 13:15 | **TINA LOVIK** | **Staff Response** | **This is a duplicate kite, read previous kite.** |
| 02/05/24 13:15 | TINA LOVIK | Changed Status | From 'Open' to 'Closed' |
| 02/02/24 17:24 | **BRANDON GLASSMAN** | **Submitted New** | **Higher MG of suboxone** |

# Request #427087501

**Profile Photo:**



**Audit Photo:**

### Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 03/04/24 17:24
**Submitted from Location/Room:** C,222/C Block
**Current Location/Room:** C,126A/C Block
**Facility:** Linn County Jail OR
**MAC ID:** CC:4B:73:EE:E8:E6
**Device ID:** CC4B73EEE8E6

### Form Info

**Category:** Medical
**Form:** Medical Request

### Request Info

**Status:** CLOSED **by** Kortnie Jazmin
**Facility Deadline:** 03/07/24 23:59

**Summary of Request:**

Doctors request

**Details of Request:**

**What is your Medical request?:**
Doctors appi need to see the MD about my anxiety

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 03/05/24 13:35 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/05/24 13:35 | BRANDON GLASSMAN | Viewed Staff Response | |
| **03/05/24 06:29** | **Kortnie Jazmin** | **Staff Response** | **Scheduled.** |
| 03/05/24 06:29 | Kortnie Jazmin | Changed Status | From 'Open' to 'Closed' |
| **03/04/24 17:24** | **BRANDON GLASSMAN** | **Submitted New** | **Doctors request** |

# Request #432529941

**Profile Photo:**



**Audit Photo:**

### Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 03/22/24 15:59
**Submitted from Location/Room:** C,222/C Block
**Current Location/Room:** C,126A/C Block
**Facility:** Linn County Jail OR
**MAC ID:** CC:4B:73:EE:E8:E6
**Device ID:** CC4B73EEE8E6

### Form Info

**Category:** Medical
**Form:** Medical Request

### Request Info

**Status:** CLOSED **by** Kortnie Jazmin
**Facility Deadline:** 03/25/24 23:59

**Summary of Request:**

Meds

**Details of Request:**

**What is your Medical request?:**
May I please get IPU for headache and shoulder pain

| DATE/TIME | USER | ACTION | DETAILS |
|-----------|------|--------|---------|
| 03/26/24 09:26 | BRANDON GLASSMAN | Viewed Staff Response | |
| 03/26/24 09:26 | BRANDON GLASSMAN | Viewed Staff Response | |
| **03/24/24 18:34** | **Kortnie Jazmin** | **Staff Response** | **Already addressed. Closing kite.** |
| 03/24/24 18:34 | Kortnie Jazmin | Changed Status | From 'Pending' to 'Closed' |
| 03/24/24 14:08 | BRANDON GLASSMAN | Viewed Staff Response | |
| **03/23/24 06:16** | **Daniel Nelson** | **Staff Response** | **Do you have a history of GI Bleed or Ulcers?** |
| 03/23/24 06:16 | Daniel Nelson | Changed Status | From 'Open' to 'Pending' |
| **03/22/24 15:59** | **BRANDON GLASSMAN** | **Submitted New** | **Meds** |

# Request #416393521

**Profile Photo:**



**Audit Photo:**

### Inmate Info

**Name:** BRANDON GLASSMAN (2002-06-14)
**Booking Number:** 409260
**Submitted Date:** 01/27/24 14:34
**Submitted from Location/Room:** D,235/D Block
**Current Location/Room:** C,126A/C Block
**Facility:** Linn County Jail OR
**MAC ID:** D49CDD99A752
**Device ID:** D49CDD99A752

### Form Info

**Category:** Medical
**Form:** Medical Request

### Request Info

**Status:** CLOSED **by** Angela Burger
**Facility Deadline:** 01/30/24 23:59

**Summary of Request:**

Put onto ibuprofen/Tylenol for my headaches and shoulder pain

**Details of Request:**

**What is your Medical request?:**
Put onto ibuprofen/Tylenol for my headaches and shoulder pain

| DATE/TIME | USER | ACTION | DETAILS |
|---|---|---|---|
| 01/28/24 08:55 | BRANDON GLASSMAN | Viewed Staff Response | |
| 01/28/24 08:55 | BRANDON GLASSMAN | Viewed Staff Response | |
| **01/27/24 15:26** | **Angela Burger** | **Staff Response** | **This will be on the med cart for you** |
| 01/27/24 15:26 | Angela Burger | Changed Status | From 'Open' to 'Closed' |
| **01/27/24 14:34** | **BRANDON GLASSMAN** | **Submitted New** | **Put onto ibuprofen/Tylenol for my headaches and shoulder pain** |

# RELEASE MEDICATION

**PHONE:** 800-882-6337

**FROM:** 5L - LINN COUNTY JAIL
(DRUG ROOM)
1115 S.E. JACKSON STREET
ALBANY, OR 97322

This document is intended solely for the use of the recipient named herein and contains information that is confidential and subject to applicable privacy laws. If you are not the intended recipient, or the recipient's authorized agent, you are hereby notified that any use disclosure, or copying of this document is strictly prohibited. If you have received this document in error, please notify us immediately by telephone to arrange for return of the document to us. Thank you.

**PHONE:** 541-812-9216

**SUBMITTED BY:** NELSON, DANIEL

**SPECIAL INSTRUCTIONS:**

Order ID: 35044398

5L - LINN COUNTY JAIL
(DRUG ROOM)
1115 S.E. JACKSON STREET
ALBANY, OR 97322

**NAME:**    GLASSMAN, BRANDON CHARLES          **MRN:** 409260

**ADDRESS:**                                                    **DOB:** 06/14/2002

**ALLERGIES:** NO KNOWN DRUG ALLERGY

**PROBLEMS:**

**ORDER TYPE: Standard**

| Buprenorph/Nalox8/2mg Tab (SUBOXONE) |
|---|
| QUANTITY: *3.0000* |
| PLACE 1 TABLET(S) UNDER THE TONGUE IN THE EVENING |

**WRITTEN:** 01/25/24      **REFILLS:**      *0*      **Order ID:** 35044398      Signature: _____

**START:**      01/25/24

NPI:    1902072101

DEA X#:

BRAUN, MARK A
DEA: FB2576772

(DRUG ROOM)
1115 S.E. JACKSON STREET
ALBANY, OR 97322

Option 1. Prescriber must manually sign this hard-copy and fax to the pharmacy.  Hard-copy must then be presented to backup pharmacy before releasing medication.
Option 2. Check this box [  ] if the prescriber is not available to sign this hard-copy BUT the authorizing prescriber phoned the backup directly to request an emergency supply of medications (this supply must be followed by hard-copy to the backup pharmacy within 7 days.)
If Options 1 or 2 are not met, the pharmacy will reject this fax as being incomplete

This prescription will be filled generically unless prescriber writes "D.A.W." or "DISPENSE AS WRITTEN" on prescription



Included security features:
Quantity denoted with a * border, signature line is micro font text, this description

## Problem List

Name: GLASSMAN, BRANDON    SO#: 409260    DOB: 6-14-02

Allergies: NKDA

| Medical & Mental Health Diagnosis | Prescriptions & Treatment |
|---|---|
| 7·21·22  EMESIS | PROMETHAZINE |
| DIARRHEA | LOPERAMIDE |
| BODYACHES | IBUPROFEN |
| 8·3·22  ~~Zoll~~ MDD ANX. Dlunds | ZOLOFT |
| 8/5/22  HEADACHE | TYLENOL |
| 8·15·22  PAIN | IBU |
| 01/23/24  OPIAT. ADDICTION | SUBOXONE |
| 1/27/24  HA | Acetomynophin |
| 3/13/24  PTSD | Prozezid  RISPERDAL (4.3124) |
| 3/22/24  Congestion | Mucinex |
| 3/24/24  PAIN | ibuprofen |
| 4·15·24  SUBUTEX USE | FIBER |

| Outside Physician's Contact Info. | Miscellaneous |
|---|---|
| | HP  8-10-22 |
| | PE) - 2/14/24 |

CHART #2

PLEASE WRITE FIRMLY          USE BLACK BALL POINT PEN

# LINN COUNTY JAIL
## PHYSICIAN'S ORDERS

| DATE 4.15.24 | TIME | NAME GLASSMAN, BRANDON | **1** |
|---|---|---|---|

1. DAILY FIBER CAP 1 PO QID R/T SUBUTEX USE.
              V/O DR BRAUN /n

NOTED JConhon 4.16.24

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| DATE | TIME | NAME | **2** |
|---|---|---|---|
| | | | |

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| DATE | TIME | NAME | **3** |
|---|---|---|---|
| | | | |

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| DATE | TIME | NAME | **4** |
|---|---|---|---|
| | | | |

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

Patient Name _____ Physician _____

PLEASE WRITE FIRMLY          USE BLACK BALL POINT PEN

# LINN COUNTY JAIL
## PHYSICIAN'S ORDERS

DATE 3/24/24  TIME          NAME GLASSMAN, BRANDON          **1**

1. ibuprofen 400 mg Give ÷ PO TID PRN x 14 days
   V/O Dr. Prendergast / K.J., RN

CHECKED MAR 24 2024
PER KITE REQUEST — Ø hx ulcers/GI bleed per PT.

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

DATE 3/25/24  TIME          NAME Glassman, Brandon          **2**

Renewal          ① Buprenorphine 8mg po, subl, daily @ 1400
                 V/O Brown
   DEA FB2571772          QUANTITY: #30    Ø refills

Noted 3/26/24  K.J., RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

DATE 4/8/24  TIME          NAME Brandon Glassman          **3**

1.) DC Prazosin
2.) Risperdal 1mg po, q HS
   JB Neum

Noted JVanDew 4.8.24

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

DATE 4-9-24  TIME          NAME Glassman, Brandon          **4**

Renewal          ① Acetaminophen 325mg
                 Take 2 tabs po, TID PRN
                 V/O Brown

Noted 4/9/24  K.h., RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

Patient Name _____    Physician _____

PLEASE WRITE FIRMLY                    USE BLACK BALL POINT PEN

## LINN COUNTY JAIL
## PHYSICIAN'S ORDERS

| DATE 2·28·24 | TIME | NAME GLASSMAN, BRANDON | **1** |

① D/C SUBOXONE 8/2mg Δ TO

② BUPRENORPHINE 8mg TAB GIVE ÷ TAB SL QD

v/o DR. M. BRAUN / Clonkers

DEA: FB2576772

Angela Burger LPN/EMT    2/28/24

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| DATE 3/13/24 | TIME | NAME Brandon Glassman | **2** |

1) Prozosin 1mg po ÷ pHS

johdburn

Angela Burger LPN/EMT    3/13/24

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| DATE 3-18-24 | TIME | NAME GLASSMAN, BRANDON | **3** |

Renew:

1. ACETAMINOPHEN 325 mg ÷ po TID PRN FOR HA x 30 DAYS.

v/o DR BRAUN /R

Angela Burger LPN/EMT    3/18/24

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| DATE 3/22/24 | TIME | NAME GLASSMAN, BRANDON | **4** |

1. Rx 4 Muciney er 600 mg Give ÷ PO BID PRN x 5 days

v/o Dr. Mark Braun /R. J., RN

**Bobbie France, LPN**

PER KITE REQUEST

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

Patient Name    GLASSMAN, BRANDON    Physician

PLEASE WRITE FIRMLY          USE BLACK BALL POINT PEN

# LINN COUNTY JAIL
## PHYSICIAN'S ORDERS

| | | |
|---|---|---|
| DATE 01/23/24 | TIME 1419 | NAME Glassman, Brandon C. | **1** |

① Suboxone 8/2u tab, Line ÷ PO/SL Onin (crush)
v/o Dr Mark Braun/D
DEA: FB2576772   Quantity: 30 tabs
② Suboxone 8/2u tab, Line ÷ PO QD (Release mans)
v/o Dr Mark Braun/D
DEA: FB2576772   Quantity: 3 tabs        Noted 1-26-24   **Bobbie France, LPN**

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| | | |
|---|---|---|
| DATE 1-27-24 | TIME | NAME Glassman, Brandon | **2** |

1. Acetaminophen 325mg 2tabs, po, TID, PRN
   for HA
   V/o Braun

Ilon Ran 1-27-24

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| | | |
|---|---|---|
| DATE 2-20-24 | TIME | NAME GLASSMAN, BRANDON | **3** |

RENEWAL
① ACETAMINOPHEN  325 MG TAB  GIVE II TABS PO TID PRN X 30 DAYS
   V/o DR. M. PORRAN/Ilon Ren

Noted 2-20-24 K. J. RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

| | | |
|---|---|---|
| DATE 2-20-24 | TIME | NAME GLASSMAN, BRANDON | **4** |

RENEWAL
① BUPENORPH/NALOX 8/2MG TAB
   PLACE 1 TAB SL @ 1400
   V/o DR. M. BRAUN/Ilon
   DEA FB 2576772

Noted 2-20-24 K. J. RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

Patient Name GLASSMAN, BRANDON          Physician M. PORRAN

PLEASE WRITE FIRMLY          USE BLACK BALL POINT PEN

# LINN COUNTY JAIL
# PHYSICIAN'S ORDERS

---

**DATE** 8·22·22   **TIME**          **NAME** GLASSMAN, BRANDON          **1**

① IBU 400 MG TAB  GIVE ↑TAB PO TID PRN × 7 DAYS
V/o DR. M. BRAUN / T. LONK RN

Noted by LRICE RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

---

**DATE** 8/23/22  **TIME**          **NAME**          **2**

① Accucheck

② Weekly weight

Noted by LRICE, RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

---

**DATE** 8·29·22  **TIME**          **NAME** GLASSMAN, BRANDON          **3**

① ACETAMAIN IBU 400 MG TAB: GIVE ↑TAB PO TID PRN × 14 DAYS
V/o DR. M. BRAUN / T. LONK RN

NOTED 8/29/M/C

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

---

**DATE** 8·30·22  **TIME**          **NAME** GLASSMAN, BRANDON          **4**

RENEWAL
① ACETAMINOPHEN  325 MG TAB  GIVE ↑↑ TABS PO TID PRN × 30 DAYS
V/o DR M. BRAUN / T. LONK RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

---

Patient Name  GLASSMAN, BRANDON          Physician  BRAUN

PLEASE WRITE FIRMLY          USE BLACK BALL POINT PEN

## LINN COUNTY JAIL
## PHYSICIAN'S ORDERS

**1**

DATE 7.21.22  TIME 1500  NAME GLASSMAN, BRANDON

1. PROMETHAZINE 25mG PO TID × 2 DAYS.
2. LOPERAMIDE 2mG PO TID × 2 DAYS.
3. IBUPROFEN 400mG PO TID PRN FOR BODY ACHES × 14 DAYS.
   V/O br M BRAUN / ✓

Noted by LRICE, RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

**2**

DATE 8/7/22  TIME  NAME Brandon Glass na

1.) Zoloft 50mg po + qD
    Jonewan

NOTED JLONG RN

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

**3**

DATE 8/5/22  TIME  NAME

TYLENOL 325 mg ii tabs po TID PRN × 30 DAYS
V/O DR. M. BRAUN / L RICE, RN

Ni 9/1 Da

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

**4**

DATE 8·15·22  TIME 2000  NAME GLASSMAN, BRANDON

PER PT REQUEST:
1. IBUPROFEN 400 MG PO TID PRN × 7 DAYS.
   V/O br BRAUN /K

NOTED J fronken

☐ UNLESS THIS BOX IS CHECKED, A FORMULARY EQUIVALENT MEDICATION MAY BE SUBSTITUTED BY PHARMACY.

Patient Name GLASSMAN, BRANDON          Physician BRAUN
NKDA

## Linn County Sheriff's Office – Medical Department

Name: GLASSMAN BRANDON  Date: 3-24-24  Tech: [handwritten] ~578

CLEAR
Ø ODOR STRAW

| Character | Color | Leuk | Nitrate | Urobili | Prot | pH | Blood | SpGr | Ketones | Bili | Gluc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Normal | | Neg | Neg | Neg | Neg | 5-7 | Neg | 1.005-1.030 | Neg | Neg | Neg. |

| HCG | KOH | Wet Mount | Strep | Hemoccult | Urine Drug Screen | |
|---|---|---|---|---|---|---|
| | | | | | o AMP ⟍ | o BAR |
| | | | | | o BUP | o BZO |
| | | | | | o COC | o MDMA |
| | | | | | o MET | o MTD |
| | | | | | o OPI300 | o Oxy |
| | | | | | o PPX | o THC |

## Linn County Sheriff's Office – Medical Department

Name:   Date:   Tech:

| Character | Color | Leuk | Nitrate | Urobili | Prot | pH | Blood | SpGr | Ketones | Bili | Gluc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Normal | | Neg | Neg | Neg | Neg | 5-7 | Neg | 1.005-1.030 | Neg | Neg | Neg. |

| HCG | KOH | Wet Mount | Strep | Hemoccult | Urine Drug Screen | |
|---|---|---|---|---|---|---|
| | | | | | o AMP | o BAR |
| | | | | | o BUP | o BZO |
| | | | | | o COC | o MDMA |
| | | | | | o MET | o MTD |
| | | | | | o OPI300 | o Oxy |
| | | | | | o PPX | o THC |

## Linn County Sheriff's Office – Medical Department

Name:   Date:   Tech:

| Character | Color | Leuk | Nitrate | Urobili | Prot | pH | Blood | SpGr | Ketones | Bili | Gluc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Normal | | Neg | Neg | Neg | Neg | 5-7 | Neg | 1.005-1.030 | Neg | Neg | Neg. |

| HCG | KOH | Wet Mount | Strep | Hemoccult | Urine Drug Screen | |
|---|---|---|---|---|---|---|
| | | | | | o AMP | o BAR |
| | | | | | o BUP | o BZO |
| | | | | | o COC | o MDMA |
| | | | | | o MET | o MTD |
| | | | | | o OPI300 | o Oxy |
| | | | | | o PPX | o THC |

## Linn County Sheriff's Office – Medical Department

Name:   Date:   Tech:

| Character | Color | Leuk | Nitrate | Urobili | Prot | pH | Blood | SpGr | Ketones | Bili | Gluc |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| Normal | | Neg | Neg | Neg | Neg | 5-7 | Neg | 1.005-1.030 | Neg | Neg | Neg. |

| HCG | KOH | Wet Mount | Strep | Hemoccult | Urine Drug Screen | |
|---|---|---|---|---|---|---|
| | | | | | o AMP | o BAR |
| | | | | | o BUP | o BZO |
| | | | | | o COC | o MDMA |
| | | | | | o MET | o MTD |
| | | | | | o OPI300 | o Oxy |
| | | | | | o PPX | o THC |

# Linn County Jail Health Services
## CLINIC FLOW SHEET

Inmate's name: __GLASSMAN, BRANDON__   SO#: __409260__

Age: _____   Height: _____   Wt: : _____   PFT Goal: _____

Clinic: __NT ✓__   _____   _____

Medication: _____

| Date | Time | B/P | WT | T | P | R | PFT | SPO2 | Lung Assessment | Comments | INT |
|------|------|-----|----|----|----|----|-----|------|-----------------|----------|-----|
| 8.7 22 | 1118 | 126/83 | 139 | 98⁸ | 96 | 14 | — | 98 | | | 8R |
| 8.14 22 | 1027 | | 140 | | | | | | | | 8R |
| 8.23 22 | 1115 | | 143 | | | | | | | CBG: 100 | 8R |
| 8.28 22 | 1014 | | 145 | | | | | | | | 8R |
| D/C'd By M.D. 8.30.22 | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| | INT. | Signature | | INT. | Signature |
|---|------|-----------|---|------|-----------|
| 1. | 8R | _Brian Park_ | 4. | | |
| 2. | | | 5. | | |
| 3. | | | 6. | | |

## PERMANENT MEDICAL HISTORY RECORD

**IGNIFICANT ILLNESS/INJURY/DIAGNOSIS**

| escription | Approximate Date | Comments | Confirmed? (init.) |
|---|---|---|---|
| NKDA | | | |
| PT ABLE TO CHRONICALLY DISLOCATE Ⓡ SHOULDER | | | |
| 9/0 TBI/SKULL FX  AGE 6 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**URGICAL HISTORY**

| escription | Approximate Date | Comments | Confirmed? (init.) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**ONFIRMED MEDICAL PROVIDERS**

| ame | City/State | Contact Info: | Confirmed? (init. |
|---|---|---|---|
| | | | |

| ate | PHYSICAL EXAM | WORKER STATUS | |
|---|---|---|---|
| 5-18-21 | Full or Update | Approved or Denied | Comments: RIT SHOULDER : U81  CHART #1 |
| 3-10-22 | Full or Update | Approved or Denied | Comments: PENDING MD RVW SHOULDER 578 |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |
| | Full or Update | Approved or Denied | Comments: |

**INMATE NAME** GLASSMAN, BRANDON C   6-14-02  SO# 409260

*(This form is to be transferred to all future charts for this patient.)*

## COVID-19 Test

Patient ID: glassman
Date: 18/Aug/2022
Time: 08:52

COVID-19: Negative
Procedural control valid

Lot number: 1071740
Test ID: 4e457a9f-67c2-4c
8d-a5b6-5a0a319bb74f
User ID: tina
Instrument serial number: B3CDDC1C

### ID NOW

## COVID-19 Test

Patient ID: glassman
Date: 23/Aug/2022
Time: 08:58

COVID-19: Negative
Procedural control valid

Lot number: M187854
Test ID: 41d5a83a-9d5f-4f
1a-915e-80a7838aab4d
User ID: savanna
Instrument serial number: B3CDDC1C

### ID NOW

# LINN COUNTY DEPARTEMENT OF HEALTH SERVICES
## JAIL MENTAL HEALTH CONSULTATION

| Date: 4/15/2024 | Time: 3:10 pm | AIC: Brandon Glassman | DOB: 6/14/2002 |
|---|---|---|---|

**Reason for Referral:** KYTE from AIC.

**History and Current Presentation:** Mr. Glassman states that he is feeling anxiety over not knowing the status of his case and he is requesting to know what is going on with his case. I reminded Mr. Glassman that I am a therapist and that I don't know any legal status. I recommended that he call his attorney. I then redirected Mr. Glassman to discuss his anxiety. We talked about coping strategies such as activity sheets and reading books. We also talked about exercising in his cell which he agreed to try.

| RECOMMENDATIONS FOR FOLLOW UP |
|---|

**Disposition/Plan:** Activity pages sent to his cell. Mr. Glassman will also practice his coping skills discussed in today's session to alleviate his anxiety.

☒ Continue medication management with Ben
☐ Schedule with mental health for follow up

| | | | |
|---|---|---|---|
| ☐Camera Cell | ☐Regular Tray | ☐1 hour | ☐ADPC |
| ☐Razor Restriction | ☐Double Bunk | ☐15 min | ☐Escort |
| ☐Suicide Smock | ☐Single bunk | ☐30 min | ☐HRO |
| ☐Suicide Blanket | ☒Housing | ☐Regular Bed Roll | ☐MHAP |
| ☐Mattress | ☐Intake | ☐No hygiene in cell | |
| ☐Close obs. | ☒General Pop | ☒Books | |
| ☐ Safety Tray | ☐Suicide Watch | [ } no headphones | |

## Mental Status Exam (MSE)

**Weight:**  ☒Proportional          ☐Underweight          ☐Overweight

**Activity Level:** ☒Normal/Calm          ☐Slowed          ☐Agitated
☐Hyperactive

**Appearance:**  ☒ Age appropriate          ☐Bizarre/Inappropriate          ☐Disheveled
☐Malodorous          ☐Meticulous

**Attitude:**  ☒Cooperative   ☐Guarded   ☐Passive/withdrawn  ☐Hostile
☐Restless   ☐Flirtatious   ☐Fearful          ☐Belligerent

**Emotional State:**  ☒Appropriate ☐Angry       ☐Irritable   ☒Anxious       ☐Apathetic
☐Depressed ☐Euphoric    ☐Fearful   ☐Suspicious   ☐Euthymic
☐Dysphoric   ☐Elevated   ☐Grandiose  ☐Happy

# LINN COUNTY DEPARTEMENT OF HEALTH SERVICES
# JAIL MENTAL HEALTH CONSULTATION

**Intellectual Functioning:**   ☒Age appropriate   ☐Impaired   ☐Unknown

**Intensity of affect:**   ☒Normal   ☐Blunted   ☐Flat
                           ☐Expansive   ☐Labile

**Memory:**   ☐Intact   ☐Impaired Short Term
              ☐Unknown   ☐Impaired Long Term

**Orientation:**   ☐Disoriented to time   ☐Disoriented to place   ☒No Concerns (Ox4)
                   ☐Disoriented to person   ☐Disoriented to circumstance

**Reasoning and Judgement:**   ☒Age appropriate   ☐Impaired   ☐Unknown

**Abstraction:**   ☒Age appropriate   ☐Impaired   ☐Unknown

**Speech and Thought**
**Process:**   ☒Organized   ☐Flight of ideas   ☐Evasive   ☐Incoherent
               ☐Latency of response   ☐Perseveration   ☐Pressured
               ☐Tangential

**Unusual Thoughts or Perceptual Abnormalities/Hallucinations (Per Client Report): none disclosed by client**

**Suicidal Ideation:**   ☒None ☐Thoughts ☐Intent ☐Plan ☐Means
                         ☐Previous Attempts ☐Family History of Suicide
**Comments: denies suicidal ideation**

**Homicidal Ideation:**   ☒None ☐Thoughts ☐Intent ☐Plan
**Comments: denies**

**Non-Suicidal Self Injury:**   ☒None ☐Thoughts ☐Intent ☐Plan
**Drug Use:** Fentanyl, methamphetamine, cannabis
**Diagnosis:** Opioid Use Disorder, Stimulant Use Disorder, Cannabis Use Disorder, ADHD

**Clinicians Name:**   Rachelle Spindler LPC, CADC I   **Date/Time:** 4/15/2024 at 4:00 pm

Name: GLASSMAN, BRANDON    DOB: 6-14-02    Date: 4-8-24

Allergies: NKDA

**Mental Status:**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Appearance:** | Well-Groomed ☐ | Casual ☒ | Inapprop ☐ | Bizarre ☐ | Malodor ☐ | | | | | |
| **Attitude:** | Cooperative ☐ | Guarded ☒ | Uncoop ☐ | Belligerent ☐ | | | | | | |
| **Motor Activity:** | Calm ☐ | Restless ☒ | Hyper ☐ | Agitated ☐ | | | | | | |
| **Affect:** | Appropriate ☐ | Labile ☐ | Expansive ☐ | Constricted ☒ | Blunted ☐ | Flat ☐ | | | | |
| **Mood:** | Euthymic ☐ | Depressed ☒ | Anxious ☒ | Cycling ☐ | | | | | | |
| **Speech:** | Normal ☒ | Delayed ☐ | Soft ☐ | Loud ☐ | Rapid ☐ | Slurred ☐ | | | | |
| **Thought Process:** | Intact ☐ | Circumst ☒ | Tangential ☐ | Loose ☐ | Flighty ☐ | | | | | |
| **Thought Content:** | No Halluc ☒ | Auditory ☐ | Visual ☐ | Paranoia ☐ | Delusions ☐ | Grand ☐ | | | | |
| **Suicidal:** | None ☒ | Ideas ☐ | Plan ☐ | Means ☐ | | | | | | |
| **Homicidal Ideation:** | None ☒ | Ideas ☐ | Plan ☐ | Means ☐ | | | | | | |
| **Orientation:** | Person ☒ | Place ☒ | Time ☐ | Gen Info ☐ | | | | | | |
| **Cognitive Fx intact:** | Spelling ☐ | No ☐ | Simple Calcs ☐ | No ☐ | | | | | | |
| **Memory:** | Intact ☐ | Impaired: Immed ☐ | Recent ☐ | Remote ☐ | | | | | | |
| **Judgment:** | Intact ☐ | Impaired: Minim ☐ | Moderate ☐ | Severe ☐ | | | | | | |
| **Insight:** | Intact ☐ | Impaired: Minim ☐ | Moderate ☐ | Severe ☐ | | | | | | |
| **Executive Functioning:** | Intact ☐ | Impaired: Plan ☐ | Organize ☐ | Sequence ☐ | Abstract ☐ | | | | | |

Dx: PTSD    Plan: add Risperdal 1 mg po qhs gtt5
DC Prazosin

S/O: "That other med (prazosin) didn't do anything. You don't seem to know what you're doing." Asking for Seroquel.

Signature: [signature]
J. Ben Newman PMHNP

# LINN COUNTY CORRECTIONAL FACILITY

## INFORMED CONSENT FOR PSYCHOTROPIC MEDICATION

NAME Glassucon, Brenden DATE 4/8/24 SO# 409260

☑ **I have been informed of the possible side effects, potential risks, and benefits of the medication(s) listed. I have also been made aware of alternative treatment options.**

**Medication(s)** Risperidole
_____
_____
_____
_____
_____

I clearly understand that I have the right at any time to refuse any psychotropic medication.

Inmate Signature_____ Date 4-8-24
Witness Signature_____ Date_____

Name: GLASSMAN, BRANDON DOB: 6-14-2002 Date: 3-13-24

Allergies: NKDA

**Mental Status:**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Appearance:** | Well-Groomed ☐ | Casual ☒ | Inapprop ☐ | Bizarre ☐ | Malodor ☐ | | |
| **Attitude:** | Cooperative ☐ | Guarded ☒ | Uncoop ☐ | Belligerent ☐ | | | |
| **Motor Activity:** | Calm ☒ | Restless ☐ | Hyper ☐ | Agitated ☐ | | | |
| **Affect:** | Appropriate ☒ | Labile ☐ | Expansive ☐ | Constricted ☐ | Blunted ☐ | Flat ☐ |
| **Mood:** | Euthymic ☐ | Depressed ☒ | Anxious ☒ | Cycling ☐ | | |
| **Speech:** | Normal ☒ | Delayed ☐ | Soft ☐ | Loud ☐ | Rapid ☐ | Slurred ☐ |
| **Thought Process:** | Intact ☒ | Circumst ☐ | Tangential ☐ | Loose ☐ | Flighty ☐ | |
| **Thought Content:** | No Halluc ☒ | Auditory ☐ | Visual ☐ | Paranoia ☐ | Delusions ☐ | Grand ☐ |
| **Suicidal:** | None ☒ | Ideas ☐ | Plan ☐ | Means ☐ | | |
| **Homicidal Ideation:** | None ☒ | Ideas ☐ | Plan ☐ | Means ☐ | | |
| **Orientation:** | Person ☒ | Place ☒ | Time ☐ | Gen Info ☐ | | |
| **Cognitive Fx intact:** | Spelling ☐ | No ☐ | Simple Calcs ☐ | No ☐ | | |
| **Memory:** | Intact ☐ | Impaired: Immed ☐ | Recent ☐ | Remote ☐ | | |
| **Judgment:** | Intact ☐ | Impaired: Minim ☐ | Moderate ☐ | Severe ☐ | | |
| **Insight:** | Intact ☐ | Impaired: Minim ☐ | Moderate ☐ | Severe ☐ | | |
| **Executive Functioning:** | Intact ☐ | Impaired: Plan ☐ | Organize ☐ | Sequence ☐ | Abstract ☐ | |

Dx: PTSD          Plan: Prazosin 1mg po t ghs

S/O: Reports anxiety, sleeplessness, nightmares.

Signature: /s/ J. Ben Newman
J. Ben Newman PMHNP

# LINN COUNTY CORRECTIONAL FACILITY

## INFORMED CONSENT FOR PSYCHOTROPIC MEDICATION

NAME _Glassman, Brandon_ DATE _3/13/24_ SO# _409260_

☒   **I have been informed of the possible side effects, potential risks, and benefits of the medication(s) listed.  I have also been made aware of alternative treatment options.**

**Medication(s)** _Prazosin_

I clearly understand that I have the right at any time to refuse any psychotropic medication.

Inmate Signature _Brandon Glassman_ Date_____

Witness Signature _____ Date _3/13/24_

9/8/22

# DEPARTMENT OF HEALTH SERVICES
## JAIL CONSULTATION SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| DATE: | August 15, 2022 | | | TIME: | 7am |
| ADULT IN CUSTODY (AIC): | Brandon Glassman | | | DOB: | 6-14-02 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| STAFF REQUESTING CONSULT: | ☒ | NURSE | ☐ | DEPUTY | ☐ | OTHER | |
| URGENCY RATING: | ☒ | URGENT | ☐ | ROUTINE | | | |

## REASON FOR CONSULT AND/OR INMATE'S CONCERNS:

SW#3; MMSE; no restrictions return to general population.

## PERTINENT BACKGROUND INFORMATION:

Ct states that he has been down in E block all weekend and it was getting to be too much. Ct shared he was going through Heroin withdrawals and the only way to get him out of this block and being bothered by other's threats was to say he is suicidal. Ct shared that he doesn't want to kill himself he really would like to return to housing to hopefully eventually get over to privilege housing.

## OBSERVATIONS/ASSESSMENTS (MMSE)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1) | POSTURE- | ☒ | Normal | ☐ | Limp | ☐ | Rigid | |
| | Click or tap here to enter text. | | | | | | | |
| 2) | GAIT- | ☒ | Unimpaired | ☐ | Impaired | | | |
| | Click or tap here to enter text. | | | | | | | |
| 3) | GROOMING- | ☒ | Appropriately Groomed | ☒ | Appropriately Dressed | ☐ | Meticulous | |
| | | ☐ | Unshaven | ☐ | Body piercing/tattoo | ☐ | Poor personal hygiene | |
| | | ☐ | Disheveled | ☐ | Body odor | ☐ | Bizarre | |
| | | ☐ | Older than stated age | ☐ | Younger than stated age | ☐ | Average weight | |
| | | ☐ | Underweight | ☐ | Overweight | ☐ | Frail | |
| | Click or tap here to enter text. | | | | | | | |
| 4) | MOTOR ACTIVITY- | ☒ | Calm | ☐ | Slow/lethargic | ☐ | Psychomotor retardation | |
| | | ☐ | Peculiar mannerisms | ☐ | Jittery | ☐ | Restless/hyperactive/fidgety | |
| | | ☐ | Tremors/tics | ☐ | Restless legs | ☐ | Agitated/tense | |
| | Click or tap here to enter text. | | | | | | | |
| 5) | SPEECH- | ☒ | Normal | ☐ | Pressured | ☐ | Incoherent | |
| | | ☐ | Loud | ☐ | Stuttering | ☐ | Rambling | |
| | | ☐ | Slurred | ☐ | Soft | ☐ | Mumbled | |
| | | ☐ | Unintelligible | ☐ | Mute | ☐ | Word salad | |

Click or tap here to enter text.

**6) EYE CONTACT-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Good | ☐ | Fair | ☐ | Poor |
| ☐ | Avoidant | ☐ | Stares blankly | ☐ | Hyper-vigilant |
| ☐ | Fixed | ☐ | Fleeting | | |

Click or tap here to enter text.

**7) FACIAL EXPRESSIONS-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Appropriate | ☐ | Tense jaw | ☐ | Grimaces |

Click or tap here to enter text.

**8) ATTITUDE-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Cooperative | ☐ | Uncooperative | ☐ | No acute distress |
| ☐ | Calm | ☒ | Pleasant | ☐ | Flirtatious |
| ☐ | Suspicious | ☐ | Guarded | ☐ | Demanding |
| ☐ | Aggressive | ☐ | Hostile | ☐ | Fearful |

Click or tap here to enter text.

**9) AFFECT-**

| | | | | | |
|---|---|---|---|---|---|
| ☐ | Full range | ☒ | Appropriate | ☐ | Labile |
| ☐ | Flat | ☐ | Blunted | ☐ | Incongruent |

Click or tap here to enter text.

**10) MOOD-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Appropriate to situation | ☐ | Euthymic | ☐ | Euphoric |
| ☐ | Ambivalent | ☐ | Apathetic | ☐ | Somber |
| ☐ | Bored | ☐ | Dysphoric | ☐ | Hopeless |
| ☐ | Helpless | ☐ | Worthless | ☐ | Useless |
| ☐ | Grieving | ☐ | Anxious | ☐ | Panicked |
| ☐ | Irritable | ☐ | Angry | ☐ | Expansive |
| ☐ | Grandiose | ☐ | Manic | | |

Click or tap here to enter text.

**11) COGNITIVE-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Generally intact | ☐ | Concentration difficulties | ☐ | Knowledge limitations |

☐ Intelligence level: ☐Above average; ☒Average; ☐Below Average; ☐Borderline; ☐Retarded

Click or tap here to enter text.

**12) THOUGHT PROCESS-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Coherent | ☐ | Spontaneous | ☐ | Unintelligible |
| ☐ | Loose associations | ☐ | Circumstantial | ☐ | Tangential |
| ☐ | Racing | ☐ | Confused | ☐ | Slow processing |
| ☐ | Indecisive | ☐ | Perseverating | ☐ | Derailment |

Click or tap here to enter text.

**13) PERCEPTIONS-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | No impairment | ☐ | Olfactory | ☐ | Derealization |
| ☐ | Auditory hallucinations | ☐ | Flashbacks | ☐ | Illusions |
| ☐ | Visual hallucinations | ☐ | Depersonalization | ☐ | Command hallucinations |

Click or tap here to enter text.

**14) THOUGHT CONTENT-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Normal | ☐ | Obsessive/compulsive | ☒ | Preoccupation |
| ☐ | Phobia | ☐ | Persecutory | ☐ | Somatic |
| ☐ | Poverty | ☐ | Bizarre | ☐ | Religiosity |
| ☐ | Nihilistic | ☐ | Sexual | ☐ | Jealousy |

Click or tap here to enter text.

**15) ORIENTATION-**

| | | | | | |
|---|---|---|---|---|---|
| ☐ | Time | ☐ | Person | ☐ | Place |
| ☐ | Purpose/situation | | | | |

Ox4

**16) ATTENTION-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Satisfactory | ☐ | Poor | ☐ | Short |
| ☐ | Distractible | | | | |

Click or tap here to enter text.

**17) MEMORY-**

| | | | | | |
|---|---|---|---|---|---|
| ☒ | Intact | ☐ | Impaired immediate | ☐ | Impaired recent |

| | | ☐ Impaired remote | | | | |
|---|---|---|---|---|---|---|

Click or tap here to enter text.

| 18) | JUDGMENT- | ☒ Intact | ☐ Impaired | ☐ Impaired severely |
|---|---|---|---|---|

Click or tap here to enter text.

| 19) | INSIGHT- | ☒ Intact | ☐ Impaired | ☐ Impaired severely |
|---|---|---|---|---|

Click or tap here to enter text.

| 20) | ABSTRACTION- | ☒ Intact | ☐ Impaired | ☐ Impaired severely |
|---|---|---|---|---|

Click or tap here to enter text.

| 21) | APPETITE- | ☒ Good | ☐ Poor | ☐ Unable to eat |
|---|---|---|---|---|
| | | ☐ Eating disorder | | |

Click or tap here to enter text.

| 22) | SLEEP- | ☒ Normal | ☐ Insomnia | ☐ Hypersomnia |
|---|---|---|---|---|
| | | ☐ Difficulty going to sleep | ☐ Wakes up early | ☐ Restless/wakes up often |

Click or tap here to enter text.

| 23) | NON-SUICIDAL SELF-INJURY- | ☒ None | ☐ Cutting | ☐ Burning |
|---|---|---|---|---|
| | | ☐ Other | Info: ☐Mild hesitation cuts; ☐Moderate; ☐Severe needing sutures | |

Click or tap here to enter text.

| 23) | SUICIDAL THOUGHTS- | ☒ None | ☐ Thoughts | ☐ Intent |
|---|---|---|---|---|
| | | ☐ Plans | ☐ Means | ☐ Previous attempts |
| | | ☐ Family history of suicide | | |

Ct shared that he has never attempted suicide in the past and is not currently suicidal.

## SUBSTANCE USE HISTORY

| | | | | | | Withdrawal | |
|---|---|---|---|---|---|---|---|
| ALCOHOL: | No Use ☒ | Light ☐ | Moderate ☐ | Heavy ☐ | potential | ☐ |
| | Last Use: Click or tap to enter a date. | | | | | |
| AMPHETAMINE: | No Use ☒ | Light ☐ | Moderate ☐ | Heavy ☐ | Withdrawal potential | ☐ |
| | Last Use: Click or tap to enter a date. | | | | | |
| CANNABIS: | No Use ☒ | Light ☐ | Moderate ☐ | Heavy ☐ | Withdrawal potential | ☐ |
| | Last Use: Click or tap to enter a date. | | | | | |
| HEROIN: | No Use ☐ | Light ☐ | Moderate ☐ | Heavy ☒ | Withdrawal potential | ☒ |
| | Last Use: Click or tap to enter a date. | | | | | |
| OTHER: Click or tap here to enter text. | No Use ☐ | Light ☐ | Moderate ☐ | Heavy ☐ | Withdrawal potential | ☐ |
| | Last Use: Click or tap to enter a date. | | | | | |
| Comments: | Click or tap here to enter text. | | | | | |

## RISK ASSESSMENT

| | None | | Low | | Medium | | High |
|---|---|---|---|---|---|---|---|
| Suicide Risk: | ☐ None | ☒ Low | | ☐ Medium | | ☐ High |
| Social Disturbance: | ☒ None | ☐ Low | | ☐ Medium | | ☐ High |
| Judgment: | ☐ None | ☒ Low | | ☐ Medium | | ☐ High |
| Danger to Others: | ☒ None | ☐ Low | | ☐ Medium | | ☐ High |
| Alcohol/Drug Use: | ☐ None | ☐ Low | | ☐ Medium | ☒ High |

Adjustment with anxiety and disturbance of conduct;
DIAGNOSIS:   opiod withdrawal.

## Mental Health Plan

- ☒ Refer to Jail mental health prescriber for medication management
- ☒ AIC to take prescribed medication
- ☐ Place AIC on suicide watch (intake, suicide clothes, blanket and camera, 15min watch)
- ☐ Place AIC on close observation (intake, camera, regular clothes, blanket, 30min watch)
- ☐ Place AIC in general population camera cell (housing, clothes, blanket, 1hr watch)
- ☒ Place AIC in general population (housing, double bunk, regular clothes, blanket, 1hr watch)
- ☐ Mental Health to pursue admission to inpatient psychiatric hospital
- ☐ Other: Click or tap here to enter text.
- ☐ Problems Observed: Click or tap here to enter text.

## Recommended Treatment Plan for Deputies:

- ☒ Contact mental health with concerns and/or observations
- ☐ Keep AIC away from other AICs
- ☐ Other: Click or tap here to enter text.

Signature of Consultant:    Misty Stebbins LPC                    Date: 8/15/2022       Time: 1259pm

Federal regulations (42 CRF Part 2) and state law prohibit anyone from making any disclosure of this information without the specific written consent of the person to whom it pertains, or as otherwise permitted by such regulations. A general authorization for the release of medical or other information is not sufficient for this purpose.

**One copy of all pages to be placed in AIC's medical file and the original of all pages is to be retained by the Mental Health Worker.**

Name: GLASSMAN, BRANDON    DOB: 6.14.02    Date: 8.3.22

Allergies: NKDA

**Mental Status:**

| Appearance: | Well-Groomed ☐ | Casual ☑ | Inapprop ☐ | Bizarre ☐ | Malodor ☐ | | |
|---|---|---|---|---|---|---|---|
| Attitude: | Cooperative ☒ | Guarded ☐ | Uncoop ☐ | Belligerent ☐ | | | |
| Motor Activity: | Calm ☐ | Restless ☒ | Hyper ☐ | Agitated ☐ | | | |
| Affect: | Appropriate ☒ | Labile ☐ | Expansive ☐ | Constricted ☐ | Blunted ☐ | Flat ☐ | |
| Mood: | Euthymic ☐ | Depressed ☒ | Anxious ☒ | Cycling ☐ | | | |
| Speech: | Normal ☒ | Delayed ☐ | Soft ☐ | Loud ☐ | Rapid ☐ | Slurred ☐ | |
| Thought Process: | Intact ☒ | Circumst ☐ | Tangential ☐ | Loose ☐ | Flighty ☐ | | |
| Thought Content: | No Halluc ☒ | Auditory ☐ | Visual ☐ | Paranoia ☐ | Delusions ☐ | Grand ☐ | |
| Suicidal: | None ☒ | Ideas ☐ | Plan ☐ | Means ☐ | | | |
| Homicidal Ideation: | None ☒ | Ideas ☐ | Plan ☐ | Means ☐ | | | |
| Orientation: | Person ☒ | Place ☒ | Time ☐ | Gen Info ☐ | | | |
| Cognitive Fx intact: | Spelling ☐ | No ☐ | | Simple Calcs ☐ | No ☐ | | |
| Memory: | Intact ☐ | Impaired: Immed ☐ | Recent ☐ | Remote ☐ | | | |
| Judgment: | Intact ☐ | Impaired: Minim ☐ | Moderate ☐ | Severe ☐ | | | |
| Insight: | Intact ☐ | Impaired: Minim ☐ | Moderate ☐ | Severe ☐ | | | |
| Executive Functioning: | Intact ☐ | Impaired: | Plan ☐ | Organize ☐ | Sequence ☐ | Abstract ☐ | |

Dx: MDD    Plan: Zoloft 50mg po x 9D
Anx D/o NOS

S/O: Reports depression & anxiety. Hands are shaking
Reports night sweats

Signature: J. Ben Newman PMHNP

# PROGRESS/CLINICAL NOTES

| DATE | PROBLEM NUMBER | S O A P | FORMAT: PROBLEM NUMBER & TITLE: S = Subjective   O = Objective   A = Assessment   P = Plans   ALL ENTRIES MUST BE SIGNED WITH NAME AND TITLE |
|------|---------|-----|-----|
| 4/12/24 | cont... | S | a third rinse of mouth. Mouth re-inspected w/ no remaining Subutex noted. |
| 4/12/24 | | P | Tina RN made aware. Will continue to complete through mouth checks at the 15 min. check time post. sub-oxone admin. — KJ, RN |
| 4·15·24 | 1510 | S | SEEN BY LCMHN |
| | | O | SEE CONSULT ON FILE |
| | | P | NSG — Jhor Lang |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## PROGRESS/CLINICAL NOTES

PAGE NO. _____    SO# 409260    NAME: GLASSMAN, BRANDON C

## PROGRESS/CLINICAL NOTES

| DATE | PROBLEM NUMBER | S O A P | FORMAT: PROBLEM NUMBER & TITLE:  S = Subjective   O = Objective   A = Assessment   P = Plans  ALL ENTRIES MUST BE SIGNED WITH NAME AND TITLE |
|---|---|---|---|
| 8·3·22 | | S | Pt. SEEN BY LCMH, B. NEWMAN PMHNP. |
| | | O | SEE CONSULT ON FILE |
| | | P | Rx x 1, F/u, SE |
| 8-10-22 | 1535 | | HP COMPLETED. DENIED PENDING MD REVIEW OF SHOULDER & CHRONIC DISLOCATION, & RECENT ISSUES. Ko |
| 8/11/22 | 1340 | | MD approved pt work status p review & physical |
| 8/18/22 | 1350 | | MD reviewed weights/scheduled for one more reading |
| 8/23/22 | | S | REVIEWED Pt's KITE DATED 8/22/22 w/ DR. BRAUN. |
| | | P | OBTAINED ORDERS. (RLLE, N |
| 8·25·22 | | S | M.D. REVIEWED WTS |
| | | P | CONT. ONE MORE WK. & THEN REVIEWED — Monken |
| 8·28·22 | | S | MD REVIEWED BT WT. |
| | | P | D/c'd WT ✓ Monken |
| 9/8/22 | | | Revd consult dated 8/15/22 from M. Stebbins LCMH See consult on file Was cleared from S/w on that day |
| 9/14/22 | | | Released 9/8/22 0417 Grimes |
| 01/25/24 | 1419 | S | Pt seen in Medical for I/S. Reports taking suboxone for opioid dependance, transfer from Marion Co, MR Received, last dose yesterday pm, concerned about weight |
| | | O | 137/81 - 108 -14 - 99 2 nd - 98 6 - 145 sug, BMI 20.22, UDS ⊕ BUP |
| | | A | Alert/Oriented, answering questions appropriately/cooplatively, breathing unlabored w/ RRR, RUT/Rhythm, skin warm/dry |

## PROGRESS/CLINICAL NOTES

PAGE NO. _____    SO# 409260  NAME: GLASEMAN, BRANDON

C:\WP51\LAYMAN\PROGRESS.FRM

# PROGRESS/CLINICAL NOTES

| DATE | PROBLEM NUMBER | S O A P | FORMAT: PROBLEM NUMBER & TITLE: S = Subjective   O = Objective   A = Assessment   P = Plans<br>ALL ENTRIES MUST BE SIGNED WITH NAME AND TITLE |
|------|------|------|------|
| 7·21·22 | 1500 | S | PT SEEN IN W MED FOR. 1/S FENTANYL W/D. NKDA |
| | | | φ Δ MED HX. USING 5-6 "BLUES" A DAY LAST |
| | | | USE YESTERDAY. ⊕ N/V/D, BODYACHES & HOT/ |
| | | | COLD SWEATS. DENIES HA. REFUSED CLIQ DIET. |
| | | | DENIES RECENT ISSUES w/ (R) SHOULDER DISLOCAT- |
| | | | IONS. φ OTHER ⊕. |
| | | O | T 98.6 BP 112/80 P96 R16 Sp02 99% WT 126.6 A/O. |
| | | | c/c. CLEAR SPEECH. BRU. SKIN WARM/DRY/⊕ |
| | | | PILOERECTION. PT IN NAD. ORAL MUCOSA PINK/ |
| | | | MOIST. φ ULCER HX. |
| | | A | RISK FOR DEHYDRATION. |
| | | P | SEE PO SHEET. ↑ FLUIDS. PCR COLLECTED. SCHED |
| | | | FOR F/U FENTANYL W/D IN AM. [illegible] |
| 07/22/22 | 0947 | S | Pt seen in medical to F/U on Fentanyl w/D, Denies |
| | | | any N/V/D, Body aches, eating/drinking ok, Denies |
| | | | Liquid diet |
| | | O | 107/76 - 108-14-98% 20 - 78³ - 12 sugs |
| | | A | Alert/Oriented, answers questions appropriately/cooperative |
| | | | behavior unguarded w/ easy gait/rhythm, skin warm/dry |
| | | P | Encouraging fluids, scheduling for F/U, Deny any |
| | | | other needs/concerns, will keep minimal any further |
| | | | D. [signature] |
| 07/23/22 | 0910 | S | Pt seen in medical to F/U on Fentanyl w/D, Denies |
| | | | N/V/D, Body aches, eating/Drinking |
| | | O | 119/83 - 115-14-98% 20 - 98.6 |
| | | A | Alert/Oriented, answers questions appropriately/cooperative, |
| | | | behavior unguarded w/ easy gait/rhythm, skin warm/dry |
| | | P | Monitor D/C, pt to keep any further D. [signature] |

## PROGRESS/CLINICAL NOTES

PAGE NO. CHART #2 SO# 409260 NAME: GLASSMAN, BRANDON

# PROGRESS/CLINICAL NOTES

| DATE | PROBLEM NUMBER | S O A P | FORMAT: PROBLEM NUMBER & TITLE:  S = Subjective   O = Objective   A = Assessment   P = Plans<br>ALL ENTRIES MUST BE SIGNED WITH NAME AND TITLE |
|------|------|------|------|
| 01/25/24 | CONT | P | See order sheet, release meds ordered, UDS scheduled, |
| | | | Dentil any other needs/complaints, will KIA medical re |
| | | | any further Ds ___ Doc___ |
| 1.30.24 | | S | MD SIGNED RELEASED MEDS ; REVIEWED KITE — |
| | | P | NO NEW ORDERS ———— (signature) |
| 2-14-24 | | S | Physical completed, see white — (signature) |
| 3/13/24 | | S | Pt seen by DMHNP ———— |
| | | O | See consult on file ———— |
| | | P | See order sheet, scheduled for f/u ——— |
| 3-24-24 | 1522 | S | PT WAS SCHEDULED FOR RANDOM UDS SUBOXONE 3-20 |
| | | O | SEE LAB SHEET. |
| | | P | PT TO KITE PRN. (signature) |
| 4.8.24 | | S | PT. SEEN BY B. NEWMAN PMHNP ———— |
| | | O | SEE CONSULT ON FILE ———— |
| | | P | Rx x 1, D/C PRAZOSIN ———— (signature) |
| 4/12/24 | | S | During Subutex administration — at mouth check time, PT. was found to ~~be~~ have moderate amount of subutex pushed up against backside of inside of teeth (#23-26). PT asked to rinse mouth a second time. PT. completed a 2nd attempt at rinsing mouth. Deputy Sile and this RN completed another mouth check w/ moderate amount of subutex remaining behind his teeth as prior. Sile instructed PT to rinse appropriately complete and to swish water between teeth. PT completed |

## PROGRESS/CLINICAL NOTES

# Education for Workers

**Wear gloves AND wash your hands** after handling any bodily fluids (such as: feces, nasal secretions, sputum, urine, vomit, blood, semen, etc. ) or unidentified spills/garbage. *BG (initial)*

**It is important that you **wash hands even if you have been wearing gloves.** *BG (initial)*

Workers with diarrhea, cough, fever or any rashes/open sores must **report** the conditions **before** reporting to **work.** *BG (initial)*

**Wash your hands**: if returning to work after using the restroom, after blowing your nose, touching any body parts, and/or touching any potentially dirty surfaces. *BG (initial)*

*I have read and understand the above instructions for universal precautions and handwashing.*

Signature of Inmate Branden Glassman _____ Date 2/14/24 _____

PRINT NAME: Branden Glassman _____

(Second copy for inmate.)

revised 8/17

## LINN COUNTY JAIL HEALTH SERVICES
### HISTORY AND PHYSICAL UPDATE

NAME: GLASSMAN, BRANDON   SO#: 409260   DOB: 6 / 14 / 02

Allergies: _____ ∅ _____

☐ **Allergy List Current in Chart**

☐ See RN notes for Vital Signs                    Weight 142.0 pounds

BP 126/ 81 R/L Pulse 84   Temp 97.8 T/PO Resp 14   SaO2 98 %   6'0 HET

☐ See RN notes for Presentation

Presentation: ☒ Ambulate to medical ☒ Normal gait ☒ Alert/Oriented ☒ No apparent distress ☐ Deputy escort
☒ Calm/Cooperative ☒ Interactive ☒ Pleasant
☐ Quiet ☐ Poor eye contact ☐ Withdrawn ☐ Tearful ☐ Agitated ☐ Animated ☐ Tense
☐ Distraught ☐ Slow/lethargic ☐ Restless/fidgety ☐ Appears anxious ☐ Tremors/Jittery

Date of last full LCSO physical: 3-18-21   Reviewed ☐ CHART #1

| YES | NO | |
|---|---|---|
| ___ | X | Any significant ☐ Illness, ☐ Injury or ☐ Surgery since last physical? If yes, describe: |
| ___ | X | Any ☐ Medical, ☐ Dental or ☐ Mental Health concerns which have not been reported? If yes, describe: |
| ___ | X | Any chance you could be pregnant? *Comments:* |
| ___ | X | Do you have any difficulty lifting 50 pounds? |
| ___ | X | Any current restrictions from a doctor limiting your ability to work? |
| ___ | X | Current/Recent/Open SAIF Claim? |
| ___ | X | Currently receiving SSI/SSD? For: _____ |

Comments: PT REPORTS ∅ RECENT SHOULDER DISLOCATIONS.

☐ Hx IV Drug Use ☐ Travel out of country/Immigration
☐ Hx homelessness ☐ Close contact w/ TB patient
☐ HIV/AIDS – Immunosuppressive Therapy
Last TB test: _____
☒ Denies risk factors       ☐ Past Positive TB test

WORK STATUS: Approved MB 8/11/22 Denied _____   Denied Pending MO RVW OF SHOULDER DISLOC. HX

Evaluated by: _____   Date 8-10-22 Time 1535   MB 8/11/22

☐ EDUCATION & HANDOUTS

# Education for Workers

**Wear gloves AND wash your hands** after handling any bodily fluids (such as: feces, nasal secretions, sputum, urine, vomit, blood, semen, etc. ) or unidentified spills/garbage. _(initial)_

**It is important that you **wash hands even if you have been wearing gloves.** _(initial)_

Workers with diarrhea, cough, fever or any rashes/open sores must **report** the conditions **before** reporting to **work**. _(initial)_

**Wash your hands**: if returning to work after using the restroom, after blowing your nose, touching any body parts, and/or touching any potentially dirty surfaces. _(initial)_

_I have read and understand the above instructions for universal precautions and handwashing._

Signature of Inmate_____ Date  7/10/22

(Second copy for inmate.)

# History and Physical

**YES**          **NO**

_____          _____    Any significant ☐ **Illness** ☐ **Injury** or ☐ **Surgery** since last physical?

*If yes, describe:*

_____          _____    Any ☐ **Medical** ☐ **Dental** or ☐ **Mental Health** concerns which have not
been reported?

*If yes, describe:*

_____          _____    Females, Any chance you could be pregnant? *Comments:*

_____          _____    Do you have any difficulty lifting 50 pounds?

_____          _____    Any current restrictions from a doctor limiting your ability to work?

_____          _____    Current/Recent/Open SAIF Claim (workers comp)?

_____          _____    Currently receiving SSI/SSD?  For: _____

**Comments:**

# Linn Co. Jail Health Services
## Physical Assessment

Date: __/__/__  Time: 1426

Name: Glassman  SO#: _____  DOB: 6/14/02

BP 128/90  HR 91  RR 14  SaO2 96 %  Temp 99.5  Ht. 6'1"  Wt. 158 lbs.
L/R                                            tymp/oral      stated/actual

**ALLERGIES:**                                    **Current in Chart** ☐

| **General Presentation** | **Eyes/Ears** |
|---|---|
| ☑ Ambulate to medical ☑ Normal gait ☑ Alert/Oriented | ☑ No complaints ☑ No apparent difficulties |
| ☑ Calm/Cooperative ☑ In no apparent distress | ☐ Significant vision difficulties ☐ Difficulty reading |
| ☐ Deputy escort | ☐ Significant hearing difficulties |
| ☐ Other: | ☑ PERRLA |
| ☐ Last Physical Reviewed _____ date | |

| **Dental Screening** | **Back/Brain** |
|---|---|
| ☑ No complaints ☑ No signs/symptoms of infection | ☐ Stroke, TBI, Seizures |
| | ☑ Denies significant injury/surgery |
| Oral Mucosa: ☑ Pink, Moist ☐ Dry ☐ Other: _____ | ☑ Able to lift 50 lbs. |
| ☐ Decayed/Broken Teeth ☐ Missing Teeth | ☐ Other: |
| ☐ Edentulous ☐ Dentures: ☐ Upper ☐ Lower | **Extremities** |
| ☐ Patient concerns: | ☑ No complaints ☑ No difficulties observed |
| ☐ Oragel/Salt ☐ Dental Protocol ☐ To See Dentist E / NE | ☐ Other: |

| **Heart/Lungs** | **Skin/Endocrine** |
|---|---|
| ☐ Heart Attack, Heart Disease | ☐ Diabetes |
| ☐ High Blood Pressure | ☐ Splenectomy |
| ☐ Asthma, COPD, Emphysema | ☑ Denies complaints ☑ No visible abnormalities |
| ☑ LSC ☐ Heart Tones WNL ☑ Breathing easy/even | ☑ Warm/Dry |
| ☐ Other: | ☐ Other: |

| **Abdomen** | **TB Comments** |
|---|---|
| ☐ Ulcers, Gerd ☐ Kidney/Liver Disease | ☐ Hx IV Drug Use ☐ Travel out of country/Immigration |
| ☐ Cirrhosis, Varices, Hepatitis: ☐ A ☐ B ☐ C | ☐ Hx homelessness ☐ Close contact w/ TB patient |
| ☑ Denies concerns ☑ BT's WNL ☑ Soft ☑ Non-Tender | ☐ HIV/AIDS – Immunosuppressive Therapy |
| ☑ "Normal" eating/drinking | Last TB test: Month ago / Marion Co |
| ☑ "Normal" BMs  Last BM: 2/13/24 | ☑ Denies risk factors ☐ Past Positive TB test |
| ☐ Other: | ☐ Needs PPD ☐ PPD Given |

☐ See Chart ☐ BPx3 ☐ Review w/ MD ☐ Scheduled w/LCMH ☐ Scheduled w/PMHNP ☑ Education/Handouts

**Work Status:** ☑ Approved ☐ Denied ☐ Denied Pending: _____

Completed By: _____   MD Review   Pg2

User: Q61765        **LINN COUNTY SHERIFF'S OFFICE**        01/25/2024 04:36:11

## Inmate Medical Screening

**Inmate:** GLASSMAN, BRANDON CHARLES    **Race:** W   **Sex:** M    **DOB:** 06/14/2002    **SSN:** 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

**Booking #:** 372397      **Booking Officer:** PASSARGE, J. D.        **Date/Time:** 01/25/2024 03:53

**Screening Officer:** PASSARGE, J. D.        **Date:** 01/25/2024 04:33:30

**Reviewed By (Nurse):** _____    **Date:** _____

| Q. # | Question | Answer | Notes |
|------|----------|--------|-------|
| 1 | Is the inmate conscious? (Oriented to person, place and time?) | Y | |
| 2 | Is the inmate cooperative? (If no, explain.) | Y | |
| 3 | Is there evidence of fever, swollen lymph nodes, jaundice or vermin? (If yes, contact medical and keep inmate isolated until medical can evaluate.) | N | |
| 4 | Does the inmate appear to be under the influence of alcohol or drugs? (If yes, ensure BAC is .29 or lower and notify medical.) | N | |
| 5 | Does the inmate's behavior suggest risk of suicide? (If yes, put in suicide prevention smock and contact mental health.) | N | |
| 6 | Any visible signs of trauma, bleeding, vomiting, or diarrhea? | N | |
| 7 | Has the inmate been in a car accident in the last 48 hours? (If yes, notify medical.) | N | |
| 8 | Has the inmate been the victim of assault in the last 48 hours? | N | |
| 9 | Prescribing doctor and pharmacy? (Doctor's name and pharmacy location.) | N | |
| 10 | Current medications? (If yes, describe medications.) | Y | saboxon |
| 11 | Do you have any medication allergies? | N | |
| 12 | Are you having current suicidal thoughts? (If yes, start protocol but indicate in notes if they have a plan.) | N | |
| | If no, proceed through screening. | | |
| 13 | Have you had any past suicidal thoughts or attempts? (If yes, indicate answers in notes.) | N | |
| 14 | Do you use alcohol or drugs? (If yes, what and when was the last time used?) | Y | fentynol |
| 17 | Do you expect to go through any withdrawls while in the facility? | N | |
| 18 | Do you use IV drugs or share needles? | N | |
| 19 | In the last 12 months, have you had 4 or more alcoholic drinks in any one day? | N | |
| 20 | In the last 12 months have you used any recreational drugs? | N | |
| 21 | In the last 12 months have you used prescription drugs for non-medical reasons? | N | |
| 22 | Do you take psychotropic meds? | N | |
| 23 | Do you have a therapist, mental health provider or psychiatric doctor? (If yes who and where are they at?) | N | |
| 24 | Have you had surgery within the last 12 months? If yes, what type? | Y | left shoulder |
| 25 | Are you pregnant or have you delivered a baby in the last 6 weeks? (If yes, how far along?) | N | |

Inmate: GLASSMAN, BRANDON    ARLES    **Race:** W    **Sex:** M    **DOB** /14/2002    **SSN:** 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

**Booking #:** 372397    **Booking Officer:** PASSARGE, J. D.    **Date/Time:** 01/25/2024 03:53

**Screening Officer:** PASSARGE, J. D.    **Date:** 01/25/2024 04:33:30

**Reviewed By (Nurse):** _____    **Date:** _____

| Q. # | Question | Answer Notes |
|------|----------|--------------|
| 26 | Are you currently experiencing night sweats, unexplained weight loss, fever and/or persistant cough or coughing with blood? (IF YES, to 2 or more, keep isolated and contact nursing staff) | N |
| 27 | Do you have any food allergies? | N |
| 28 | Do you have any problems moving your arms, legs, neck or back? | N |
| 29 | Do you have any other health problems or special dietary needs? (IF YES, describe in notes.) | N |
| 30 | To obtain health care while in the facility, submit a medical request form. Do you know how to do this? | Y |
| 31 | While in jail have you ever been a victim of sexual assault or harrassment? (IF YES: When / Where/ Was it reported?) | N |
| 32 | Do you have or wear any of the following: Glasses/Contacts, Dentures, Braces or Casts? (IF YES, explain in notes) | N |
| 33 | Do you have hearing impairment or deafness diagnosis? | N |
| 35 | Do you have any impairments with your vision or are you legally blind? | N |
| 37 | Do you have any mobility impairments? | N |
| 39 | (OBSERVATION ONLY) Does there appear to be any intellectual disability? | N |
| 41 | CIRCLE YES OR NO FOR EACH QUESTION BELOW | Y |
| 42 | Do you currently have:<br>Heart Disease    Y/N<br>High Blood Pressure    Y/N<br>Diabetes or Insulin Use    Y/N | N |
| 43 | Do you currently have:<br>Skin problems    Y/N<br>Asthma    Y/N<br>Emphysema    Y/N | N |
| 44 | Do you have a history of seizures?  Y/N<br>Do you have:<br>Ulcers    Y/N<br>Bleeding Disorder    Y/N | N |
| 45 | Do you have:<br>Coughing with blood    Y/N<br>Kidney problems    Y/N<br>Dental pain    Y/N | N |
| 46 | Do you have a history of STD's?    Y/N<br>Do you have HIV or AIDS?    Y/N<br>Do you have Hepatitis A?    Y/N<br>Do you have Hepatitis B?    Y/N<br>Do you have Hepatitis C?    Y/N | N |
| 47 | Do you have tuberculosis?    Y/N<br>Have you had or do you have:<br>Back injuries    Y/N | N |

**Inmate:** GLASSMAN, BRANDON CHARLES    **Race:** W  **Sex:** M  **DOB:** 3/14/2002    **SSN:** 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

**Booking #:** 372397    **Booking Officer:** PASSARGE, J. D.    **Date/Time:** 01/25/2024 03:53

**Screening Officer:** PASSARGE, J. D.    **Date:** 01/25/2024 04:33:30

**Reviewed By (Nurse):**    **Date:** _____

| Q. # | Question | Answer Notes |
|------|----------|-------------|
|  | Head injuries    Ⓨ/N |  |
| 48 | Do you currently have arthritis?    Y/Ⓝ<br>Are you transgender?    Y/Ⓝ<br>Have you ever had a positive TB test?  Y/Ⓝ<br>Do you have any OB/GYN problems?    Y/Ⓝ | N |
| 50 | Any other medical questions or concerns (add any observations or other information here)? | N |
| 51 | Have you had any vaccination for COVID-19? | N |
| 53 | If eligible, would you be interseted in receiving the COVID-19 vaccination while in custody? | N |

(Confinement Code: PC    )

**Total 'YES' Answers:**  7    **Total 'NO' Answers:**  38    **Total 'REFUSE' Answers:**  0

_____
*Signature of Classification Officer*

X
_____
*Signature of Inmate*

| User: Q46870 | **LINN COUNTY SHERIFF`S OFFICE** | 07/21/2022 13:05:00 |
|---|---|---|

### Inmate Medical Screening

**Inmate:** GLASSMAN, BRANDON CHARLES      **Race:** W   **Sex:** M   **DOB:** 06/14/2002    **SSN:** 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

**Booking #:** 365124      **Booking Officer:** BERGER, N. W.                **Date/Time:** 07/21/2022 12:27

**Screening Officer:** BERGER, N. W. _____      **Date:** 07/21/2022 13:01:13

**Reviewed By (Nurse):** _____      **Date:** _____

| Q. # | Question | Answer N | |
|---|---|---|---|
| 1 | Is the inmate conscious? (Oriented to person, place and time?) | Y | **COVID-19 Test** |
| 2 | Is the inmate cooperative? (If no, explain.) | Y | Patient ID: glassman |
| 3 | Is there evidence of fever, swollen lymph nodes, jaundice or vermin? (If yes, contact medical and keep inmate isolated until medical can evaluate.) | N | Date: 13/Aug/2022<br>Time: 18:21<br>COVID-19: Negative |
| 4 | Does the inmate appear to be under the influence of alcohol or drugs? (If yes, ensure BAC is .29 or lower and notify medical.) | N | Procedural control valid<br>Lot number: 1071740<br>Test ID: 1cf59110-475b-49 |
| 5 | Does the inmate`s behavior suggest risk of suicide? (If yes, put in suicide prevention smock and contact mental health.) | N | 0c-9f63-584529f81625<br>User ID: laarnie<br>Instrument serial number: B3CDDC1C |
| 6 | Any visible signs of trauma, bleeding, vomiting, or diarrhea? | N | **ID NOW** |
| 7 | Has the inmate been in a car accident in the last 48 hours? (If yes, notify medical.) | N | |
| 8 | Has the inmate been the victim of assault in the last 48 hours? | N | |
| 9 | Prescribing doctor and pharmacy? (Doctor`s name and pharmacy location.) | N | |
| 10 | Current medications? (If yes, describe medications.) | Y | suboxone, used it last week |
| 11 | Do you have any medication allergies? | N | |
| 12 | Are you having current suicidal thoughts? (If yes, start protocol but indicate in notes if they have a plan.)<br><br>If no, proceed through screening. | N | |
| 13 | Have you had any past suicidal thoughts or attempts? (If yes, indicate answers in notes.) | N | |
| 14 | Do you use alcohol or drugs? (If yes, what and when was the last time used?) | Y | Uses Fentanyl (blues). used yesterday, uses daily 5-6 pills. |
| 17 | Do you expect to go through any withdrawls while in the facility? | Y | yes |
| 18 | Do you use IV drugs or share needles? | N | |
| 19 | In the last 12 months, have you had 4 or more alcoholic drinks in any one day? | N | **COVID-19 Test** |
| 20 | In the last 12 months have you used any recreational drugs? | Y  Yes | Patient ID: GLASSMAN BRANDON<br>Date: 24/Jul/2022<br>Time: 10:16 |
| 21 | In the last 12 months have you used prescription drugs for non-medical reasons? | N | COVID-19: Negative<br>Procedural control valid |
| 22 | Do you take psychotropic meds? | N | Lot number: 1071740<br>Test ID: 880ebae3-1a50-45 |
| 23 | Do you have a therapist, mental health provider or psychiatric doctor? (If yes who and where are they at?) | N | 53-984c-d61c7a14681a<br>User ID: tina |
| 24 | Have you had surgery within the last 12 months?<br>If yes, what type? | N | Instrument serial number: B3CDDC1C |
| 25 | Are you pregnant or have you delivered a baby in the last 6 weeks? (If yes, how far along?) | N | **ID NOW** |

**Inmate:** GLASSMAN, BRANDON C. LES    **Race:** W   **Sex:** M   **DOB:** ( 2002   **SSN:** 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

**Booking #:** 365124    **Booking Officer:** BERGER, N. W.       **Date/Time:** 07/21/2022 12:27

**Screening Officer:** BERGER, N. W.       **Date:** 07/21/2022 13:01:13

**Reviewed By (Nurse):** _____       **Date:** _____

| Q. # | Question | Answer | Notes |
|------|----------|--------|-------|
| 26 | Are you currently experiencing night sweats, unexplained weight loss, fever and/or persistant cough or coughing with blood? (IF YES, to 2 or more, keep isolated and contact nursing staff) | N | |
| 27 | Do you have any food allergies? | N | |
| 28 | Do you have any problems moving your arms, legs, neck or back? | N | |
| 29 | Do you have any other health problems or special dietary needs? (IF YES, describe in notes.) | N | |
| 30 | To obtain health care while in the facility, submit a medical request form. Do you know how to do this? | Y | |
| 31 | While in jail have you ever been a victim of sexual assault or harrassment? (IF YES: When / Where/ Was it reported?) | N | |
| 32 | Do you have or wear any of the following: Glasses/Contacts, Dentures, Braces or Casts? (IF YES, explain in notes) | N | |
| 33 | Do you have hearing impairment or deafness diagnosis? | N | |
| 35 | Do you have any impairments with your vision or are you legally blind? | N | |
| 37 | Do you have any mobility impairments? | N | |
| 39 | (OBSERVATION ONLY) Does there appear to be any intellectual disability? | N | |
| 41 | CIRCLE YES OR NO FOR EACH QUESTION BELOW | Y | |
| 42 | Do you currently have: <br> Heart Disease    Y/N <br> High Blood Pressure    Y/N <br> Diabetes or Insulin Use    Y/N | N | |
| 43 | Do you currently have: <br> Skin problems    Y/N <br> Asthma    Y/N <br> Emphysema    Y/N | N | |
| 44 | Do you have a history of seizures? Y/N <br> Do you have: <br> Ulcers    Y/N <br> Bleeding Disorder    Y/N | N | |
| 45 | Do you have: <br> Coughing with blood    Y/N <br> Kidney problems    Y/N <br> Dental pain    Y/N | N | |
| 46 | Do you have a history of STD's? Y/N <br> Do you have HIV or AIDS? Y/N <br> Do you have Hepatitis A? Y/N <br> Do you have Hepatitis B? Y/N <br> Do you have Hepatitis C? Y/N | N | |
| 47 | Do you have tuberculosis? Y/N <br> Have you had or do you have: <br> Back injuries Y/N | N | |

Inmate: GLASSMAN, BRANDON C____LES   **Race:** W   **Sex:** M   **DOB:** C___2002   **SSN:** 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

Booking #: 365124   **Booking Officer:** BERGER, N. W.   **Date/Time:** 07/21/2022 12:27

Screening Officer: BERGER, N. W.   **Date:** 07/21/2022 13:01:13

Reviewed By (Nurse): _____   **Date:** _____

| Q. # | Question | Answer Notes |
|---|---|---|
| | Head injuries   Y/N | |
| 48 | Do you currently have arthritis?   Y/N | N |
| | Are you transgender?   Y/N | |
| | Have you ever had a positive TB test?   Y/N | |
| | Do you have any OB/GYN problems?   Y/N | |
| 50 | Any other medical questions or concerns (add any observations or other information here)? | N |
| 51 | Have you had any vaccination for COVID-19? | N |
| 53 | If eligible, would you be interseted in receiving the COVID-19 vaccination while in custody? | N |

(Confinement Code: WAR )

**Total 'YES' Answers:** 8   **Total 'NO' Answers:** 37   **Total 'REFUSE' Answers:** 0

_Signature of Classification Officer_

_Signature of Inmate_